B6A (Official Form 6A) (12/07)

In re  **Estella's in Garland, LLC**                     Case No.   **15-40117**
                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | | **Total:** | $0.00 |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Estella's in Garland, LLC**                                          Case No.    **15-40117**
                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Capital One Bank<br>Business Checking<br>Acct. No. xxxxxx3019 | $32,801.14 |
| | | Benchmark Bank<br>Operating Account<br>Acct No. xxxxxx7956 | $0.00 |
| | | Benchmark Bank<br>Payroll Account<br>Acct No. xxxxxx7964 | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with landlord<br>(Amount to be provided) | $0.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Estella's in Garland, LLC**                     Case No.   **15-40117**   _____

                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Estella's in Garland, LLC**                              Case No.   **15-40117** _____
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Texas Sales and Use Tax Permit<br>Texas Alcoholic Beverage Commission Permit | $0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Estella's in Garland, LLC**                                          Case No.  **15-40117**
                                                                                         _____
                                                                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|---:|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B-28 | $13,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B-29 | $91,850.00 |
| 30. Inventory. | | See attached Exhibit B-30 | $19,475.84 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |

                                    _____3_____ continuation sheets attached     **Total  >**    **$157,126.98**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

Matts                          Location                    _____

# Office

| Description | Brand | serial number | amount of units | | location |
|---|---|---|---|---|---|
| POS | IBM | 41-V2111 | 2000  10,000 | 5 | 101,850 |
| | | 41-V2427 | | | |
| | | 41-V2428 | | | |
| | | 41-V2397 | | | |
| | | 41-V2122 | | | |
| Thermal Printers | Epson | A9KK044295 | 50  250 | 5 | |
| | | A9KK044301 | | | |
| | | A9KK044293 | | | |
| | | A9KK041197 | | | |
| | | ESPG070058 | | | |
| IP Printers | Epson | FGWF102515 | 100  300 | 3 | |
| | | FGWF043726 | | | |
| | | KWLF024790 | | | |
| POS Comp | Lenovo | MJALEA9 | 1000 | 1 | |
| Office Comp | HP | 4CE0270HH1 | 300 | 1 | |
| Monitor | HP | CNC0160619 | 150 | 1 | |
| Safe | Sentry | | 1000 | 1 | |

$13,000

Total

EXHIBIT
B-28

Matts                          Location          Garland

# Kitchen BOH

| Description | Brand | serial number | amount of units | location |
|---|---|---|---|---|
| Walk-In | Artic Temp | 7062 | 8000 | |
| Walk-In Freezer | Artic Temp | 7062 | 3000 | |
| Deep Fryer | Dean | 0802ME0045 | 1000 | |
| 3 Comp Deep Fryer | Dean | | 5000 | |
| 6 Ft Stainless Steel | | | 100 | 3 |
| 8 Ft SS Table | | | 250 | 2 |
| Chip Warmer | Texican | 4000 | 1800 | |
| Food Warmer | Metro | CSHM010542 | 800 | |
| 8 Burner Stove | Therma-tek | | 2000 | |
| 6 Burner Stove | Therma-tek | | 1800 | |
| Smoker | Cookshak | DF-2281 | 12800 | |
| Dual Convection Oven | Sunfire | | 5000 | |
| Standing Mixer | Hobart | 1-57-377 | 3000 | |
| Electric Kettle | | | 1800 | |
| 2 Compartment Sink | | | 500 | |
| 3 Compartment Sink | | | 600 | |
| Hand Sink | | | 25 | 3 |
| Mixer | Robo Coupe | | 200 | |
| Shelves | | | 100 | 7 |
| Flat Top | Imperial | | 1000 | |
| Flat Top | US Range | | 500 | |
| Ice Machine | Manitowoc | 110572030 | 1000 | |
| Pizza Oven | Impenger | | 2000 | 2 |
| Steam Table | | 850100423 | 800 | 2 |
| Reach-In | True Refrigeration | | 1000 | 3 |
| Reach-In | Continental | | 1000 | 4 |
| Drawer Warmer | | | 500 | 1 |
| 4 Drawer Cooler | | | 1000 | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**EXHIBIT**
B-29

Matts                          Location      _____

# FOH

| Description | Brand | serial number | amount of units | location |
|-------------|-------|---------------|-----------------|----------|
| Booth Tables | | | 150  7850, 19 | |
| 4 Top Tables | | | 150  2700, 18 | |
| 2 Top Tables | | | 125  1000, 8 | |
| High Top Tables | | | 150  750  5 | |
| 6 Top Table | | | 230  •  1 | |
| Single Booths | | | 260  2000 10 | |
| Double Booths | | | 400  6800 17 | |
| Curved Booths | | | 600  1200 2 | |
| Long Single Booths | | | 600  1200 •2 | |
| Chairs | | | 75  5,880 78 | |
| Bar Chairs | | | 100  3200 32 | |
| Bar Stools | | | 100  1100 11 | |
| Foyer Booths | | | 230  860  2 | |
| Patio 2 Top Tables | | | 80  400  5 | |
| Patio 4 Top Tables | | | 100  200  7 | |
| Patio Chairs | | | 80  4000 50 | |
| High Chairs | | | 50  250  5 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Matts                           Location                  _____

## Bar Equipment

| Description | Brand | serial number | amount of units | | location |
|---|---|---|---|---|---|
| LG Marg Machine | Electro-Freeze | 910-23247 | 4000 | 1 | |
| SM Marg Machine | Electro-Freeze | 709-22849 | 3000 | 1 | |
| Blender | Vita-Mix | 005012 | 100 | 1 | |
| Walk-In | Arctic Temp | 7065 | 4000 | 1 | |
| Reach-In | Glass Tender | 404114563n | 1000 | 2 | |
| | | 404114564n | | | |
| 4 Compartment Sink | | | 8000 | 1 | |
| Hand Sink | | | 25 | 1 | |
| | | | $12,925 | | |
| | | | Total: $21,850 | | |

# MATT'S RANCHO MARTINEZ

**Location:** Garland

## BAR INVENTORY COMPILATION

**Week Ending** 1/26/15

### BEER

| BEER | UNIT | ON HAND | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|------|------|---------|-------|-----------|-------|-----|--------|
| BUD LITE | BOTTLE | 48.00 | $0.92 | $44.16 | | | SPECS |
| BUD LITE LIME | BOTTLE | 52.00 | $0.92 | $0.00 | | | SPECS |
| BUDWEISER | BOTTLE | 52.00 | $0.92 | $47.84 | | | SPECS |
| COORS LITE | BOTTLE | 54.00 | $0.92 | $49.68 | | | SPECS |
| MILLER LITE | BOTTLE | 55.00 | $0.98 | $53.90 | | | SPECS |
| PACIFICO | BOTTLE | 25.00 | $1.30 | $32.50 | | | SPECS |
| CORONA | BOTTLE | 51.00 | $1.16 | $59.16 | | | SPECS |
| CORONA LITE | BOTTLE | 31.00 | $1.16 | $35.96 | | | SPECS |
| TECATE BOTTLE | BOTTLE | 19.00 | $1.04 | $19.76 | | | SPECS |
| TECATE CAN | CAN | | $1.01 | $0.00 | | | SPECS |
| NEGRA MODELO | BOTTLE | 30.00 | $1.26 | $37.80 | | | SPECS |
| MODELO ESP | BOTTLE | 42.00 | $1.30 | $54.60 | | | SPECS |
| ESTRELLA DAMM | BOTTLE | | $1.25 | $0.00 | | | SPECS |
| DOSXX lager | BOTTLE | 28.00 | $1.16 | $32.48 | | | SPECS |
| DOSXX AMBER | BOTTLE | 35.00 | $1.23 | $43.05 | | | SPECS |
| BLUE MOON | BOTTLE | | $1.19 | $0.00 | | | SPECS |
| IMPERIAL | CAN | 10.00 | $1.18 | $11.80 | | | SPECS |
| MICHELOB ULTRA | BOTTLE | 27.00 | $1.02 | $27.54 | | | SPECS |
| SHINER BOCK | BOTTLE | 24.00 | $1.10 | $26.40 | | | SPECS |
| TECATE LIGHT | BOTTLE | | $0.92 | $0.00 | | | SPECS |
| SHOCK TOP | BOTTLE | | $1.13 | $0.00 | | | SPECS |
| LonE STAR cans | cans | | $0.95 | $0.00 | | | |
| LONE STAR bottles | BOTTLE | 37.00 | $0.99 | $36.63 | | | SPECS |
| KALIBER/ODULES | BOTTLE | 27.00 | $1.02 | $27.54 | | | SPECS |

### KEG BEER

| KEG BEER | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|----------|------|---|-------|-----------|-------|-----|--------|
| BLUE MOON | 1/2 KEG | 0.90 | $126.00 | $113.40 | | | SPECS |
| BUD LITE KEG | 1/2 KEG | 1.95 | $98.00 | $191.10 | | | SPECS |
| COORS LITE KEG | 1/2 KEG | 1.95 | $98.00 | $191.10 | | | SPECS |
| MILLER LITE KEG | 1/2 KEG | 0.55 | $98.00 | $53.90 | | | SPECS |
| PACIFICO | 1/2 KEG | | $129.00 | $0.00 | | | SPECS |
| SHINER BOCK KEG | 1/2 KEG | 1.85 | $115.00 | $212.75 | | | SPECS |
| MICHELOB ULTRA KEG | 1/2 KEG | 2.00 | $98.00 | $196.00 | | | SPECS |
| NEGRO MODELO 1/4 | 1/4 keg | 1.50 | $77.00 | $115.50 | | | SPECS |
| LAKEWOOD BREWERY | 1/2 KEG | | $81.00 | $0.00 | | | SPECS |
| victoria | 1/4 keg | | $77.00 | $0.00 | | | SPECS |
| DOSEQUIS LAGER 1/2 | 1/2 KEG | 0.90 | $129.00 | $116.10 | | | SPECS |
| DOSEQUIS AMBER 1/4 KEG | 1/4 KEG | 1.40 | $77.00 | $107.80 | | | SPECS |
| DOSEQUIS AMBER 1/2 | 1/2 KEG | | $126.00 | $0.00 | | | SPECS |
| KEG DEPOSIT | | 23.00 | $30.00 | $690.00 | | | SPECS |
| MODELO ESPECIAL | 1/4 keg | 1.45 | $77.00 | $111.65 | | | SPECS |

### TOTAL BEER

| | |
|---|---|
| **TOTAL BEER** | **$2,740.10** |

### WINE

| WINE | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|------|------|---|-------|-----------|-------|-----|--------|
| KORBEL | 750 | 6.00 | $11.96 | $71.76 | | | SPECS |
| KORBEL .187 | 0.187 | 17.00 | $2.77 | $47.09 | | | SPECS |
| CHATEAU ST MICHELLE | 750 | | $7.98 | $0.00 | | | SPECS |
| KJ CHARDONNAY | 750 | | $10.54 | $0.00 | | | SPECS |
| BERINGER MOSCATO | 750 | | $4.99 | $0.00 | | | SPECS |
| CLOS DU BOIS CHARDONNAY | 750 | 2.00 | $8.82 | $17.64 | | | SPECS |
| PAVI PINOT GRIGIO | 750 | | $11.17 | $0.00 | | | SPECS |
| M REISLING | 750 | 3.90 | $9.57 | $37.32 | | | SPECS |
| BERINGER WHITE ZINFANDEL | 750 | 3.50 | $5.11 | $17.89 | | | SPECS |
| ANNABELLA MERLOT | 750 | 2.00 | $10.67 | $21.34 | | | SPECS |
| SHOOTING STAR MERLOT | 750 | 1.00 | $9.95 | $9.95 | | | SPECS |
| WRITERS BLOCK PINOT NOIR | 750 | 2.60 | $11.07 | $28.78 | | | SPECS |
| ALAMOS MALBEC | 750 | | $8.55 | $0.00 | | | SPECS |
| SUTTER HOME WHITE ZIN | 750 | 1.00 | $5.12 | $5.12 | | | SPECS |
| STELLA CIDRE | 12OZ | 41.00 | $1.50 | $61.50 | | | SPECS |
| STEELE CABERNET SAUVIGNON | 750 | 2.00 | $13.48 | $26.96 | | | SPECS |

EXHIBIT

B-30

tabbies

| | | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| VOGA PINO GRIGIO | | | | | | | SPECS |
| VELASQUEZ SAUVIGNON blanc | 3.9 | 6.00 | $3.82 | $23.52 | | | SPECS |
| CONCHA Y TORO CHARD | 1.6 | 6.00 | $4.12 | $24.72 | | | SPECS |
| CONCHA Y TORO MALBEC | 2 | 4.60 | $4.12 | $18.95 | | | SPECS |
| CASILLERO DEL DIABLO CAB | 2 | 2.50 | $8.32 | $20.80 | | | SPECS |
| CHATEAU ST. JEAN CAB | 2 | 2.00 | $11.64 | $23.28 | | | SPECS |
| CONCHA Y TORO MERLO | 1 | 3.50 | $4.12 | $14.42 | | | SPECS |
| CANYON ROAD MERLO | 0 | 6.10 | $4.41 | $26.90 | | | SPECS |
| FIVE RIVERS PINO NOIR | 0 | 3.10 | $10.71 | $33.20 | | | SPECS |
| | | | | $0.00 | | | SPECS |
| | | | | $0.00 | | | |

### TOTAL WINE — $550.20

## WELLS & STANDUPS

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| CORONITAS 7oz | 7oz | 31.00 | $0.86 | $26.66 | | | SPECS |
| DOS XXX 7oz | 7oz | 23.00 | $0.83 | $19.09 | | | SPECS |
| SANGRIA | 1.5 | | $6.84 | $0.00 | | | SIGELS |
| SANGRIA .187 | 0.187 | 8.50 | $1.49 | $12.67 | | | SIGELS |
| GIRO SILVER TEQUILA | LT | | $7.68 | $0.00 | | | SIGELS |
| JUAREZ TRIPLE SEC 30 PROOF | LT | | $3.23 | $0.00 | | | SIGELS |
| JUAREZ TRIPLE SEC 40 PROOF | LT | 39.20 | $3.76 | $147.39 | | | SIGELS |
| MCCORMICK VODKA | LT | | $5.50 | $0.00 | | | SIGELS |
| MCCORMICK GIN | 750 | | $5.50 | $0.00 | | | SIGELS |
| RON RIO RUM | LT | | $5.89 | $0.00 | | | SIGELS |
| MCCORMICK WHISKEY | LT | 1.50 | $7.45 | $11.18 | | | SIGELS |
| MCCORMICK SCOTCH | LT | 1.20 | $8.67 | $10.40 | | | SIGELS |
| VOGA MOSCATO | 750 | 2.90 | $7.94 | $23.03 | | | SIGELS |

## TEQUILA

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| 1800 SILVER | LT | 2.00 | $29.57 | $59.14 | | | SIGELS |
| 1800 REPOSADO | LT | 2.00 | $29.34 | $58.68 | | | SIGELS |
| 1800 ANEJO | LT | | $29.00 | $0.00 | | | SIGELS |
| AMBHAR PLATINUM (SILVER) | 750 | 4.10 | $28.56 | $117.10 | | | SIGELS |
| AMBAR REPOSADO | 750 | | $32.13 | $0.00 | | | SIGELS |
| AMBAR ANEJO | 750 | | $44.01 | $0.00 | | | SIGELS |
| CABO WABO SILVER | 750 | 0.80 | $26.07 | $20.86 | | | SIGELS |
| CABO WABO ANEJO | LT | 0.70 | $34.23 | $23.96 | | | SIGELS |
| CORZO SILVER | LT | 0.80 | $35.12 | $28.10 | | | SIGELS |
| CUERVO GOLD | LT | 2.50 | $18.61 | $46.53 | | | SIGELS |
| CUERVO TRAD. | LT | 0.90 | $25.13 | $22.62 | | | SIGELS |
| CABO WABO REPOSADO | 750 | 1.95 | $30.15 | $58.79 | | | SIGELS |
| CAZADORES BLANCO | LT | 1.80 | $26.33 | $47.39 | | | SIGELS |
| CAZADORES REPOSADO | LT | | $29.57 | $0.00 | | | SIGELS |
| DON JULIO SILVER | 750 | 5.10 | $39.67 | $202.32 | | | SIGELS |
| DON JULIO REPOSADO | 750 | 3.00 | $43.51 | $130.53 | | | SIGELS |
| DON JULIO ANEJO | 750 | 3.55 | $48.61 | $172.57 | | | SIGELS |
| EL JIMADOR BLANCO | LT | 1.50 | $16.80 | $25.20 | | | SIGELS |
| ELJIMADOR REPOSADO | LT | 1.80 | $16.80 | $30.24 | | | SIGELS |
| EL TESORO REPOSADO | 750 | | $37.33 | $0.00 | | | SIGELS |
| EL JIMADOR ANEJO | 750 | | $21.29 | $0.00 | | | SIGELS |
| GIRO GOLD | LT | 17.50 | $8.54 | $149.45 | | | SIGELS |
| HERRADURA REPO | LT | 8.10 | $39.96 | $323.68 | | | SIGELS |
| HERRADURA SILVER | LT | 8.65 | $32.78 | $283.55 | | | SIGELS |
| HERRADURA ANEJO | 750 | 1.00 | $43.90 | $43.90 | | | SIGELS |
| HORNITOS PLATA | LT | 1.65 | $27.71 | $45.72 | | | SIGELS |
| HORNITOS SILVER | LT | 2.50 | $27.71 | $69.28 | | | SIGELS |
| HORNITOS REPOSADO | LT | 1.45 | $27.71 | $40.18 | | | SIGELS |
| HORNITOS ANEJO | LT | 1.00 | $27.71 | $27.71 | | | SIGELS |
| AGAVLES | 1.75 | 1.00 | $17.34 | $17.34 | | | SIGELS |
| MANIK EXTRA ANEJO | 750 | | $34.86 | $0.00 | | | SIGELS |
| MILAGRO SILVER | 750 | 1.00 | $28.43 | $28.43 | | | SIGELS |
| Casa Migos | LT | 1.00 | $33.00 | $33.00 | | | SIGELS |
| NATALY REPOSADO | 750 | | $21.09 | $0.00 | | | SIGELS |
| NATLY BLANCO (SILVER) | 750 | | $19.78 | $0.00 | | | SIGELS |
| PATRON ANEJO | 750 | 0.00 | $70.45 | $0.00 | | | SIGELS |

| Item | Unit | | Price | Extension | Order | Par | Vendor |
|---|---|---|---|---|---|---|---|
| ROCA PATRON SILVER | 750 | | $54.85 | $109.00 | | | SIGELS |
| ROCA PATRON REPO | 750 | | $82.50 | $135.00 | | | SIGELS |
| PATRON ANEJO | 750 | 5.10 | $46.79 | $238.63 | | | SIGELS |
| PATRON REPOSADO | 750 | 2.80 | $42.57 | $119.20 | | | SIGELS |
| PATRON XO CAFÉ | 750 | | $17.92 | $0.00 | | | SIGELS |
| PATRON SILVER 750 | 750 | 5.65 | $39.60 | $223.74 | | | SIGELS |
| PATRON SILVER | 1.75 | | $86.39 | $0.00 | | | SIGELS |
| PURO VERDA SILVER | 750 | | $29.21 | $0.00 | | | SIGELS |
| PURO VERDA REPOSADO | 750 | | $30.98 | $0.00 | | | SIGELS |
| PURO VERDA ANEJO | 750 | | $34.77 | $0.00 | | | SIGELS |
| PURA VIDA REPOSADO | 750 | | $30.98 | $0.00 | | | SIGELS |
| PURA VIDA SILVER | 750 | | $34.77 | $0.00 | | | SIGELS |
| **TEQUILA (CONT)** | | | | | | | |
| REPUBLIC REPOSADO | 750 | | $37.70 | $0.00 | | | SIGELS |
| REPUBLIC PLATA TX BOTTLE | 750 | 2.00 | $32.91 | $65.82 | | | SIGELS |
| REPUBLIC ANEJO | 750 | | $42.07 | $0.00 | | | SIGELS |
| SAUZA BLUE REPOSADO | LT | 1.75 | $16.37 | $28.65 | | | SIGELS |
| SAUZA | LT | 1.60 | $14.81 | $23.70 | | | SIGELS |
| SAUZA BLUE LABEL | LT | | $16.37 | $0.00 | | | SIGELS |
| TRES GEN PLATA | 750 | 1.95 | $29.88 | $58.27 | | | SIGELS |
| TRES GEN REP0 | 750 | 1.85 | $31.97 | $59.14 | | | SIGELS |
| TRES GEN ANEJO | 750 | | $35.16 | $0.00 | | | SIGELS |
| FROZEN MARGARITA | 5GAL BATCH | 5.00 | $41.37 | $206.85 | | | IN HOUSE |
| CARZADORES ANEJO | LT | | $37.25 | $0.00 | | | SIGELS |
| CARZADORES SILVER | LT | 1.40 | $25.70 | $35.98 | | | SIGELS |
| EL TESORO | 750 | 1.00 | $37.33 | $37.33 | | | SIGELS |

## VODKA

| Item | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| ABSOLUT | LT | 1.90 | $25.88 | $49.17 | | | SIGELS |
| KETEL ONE | LT | | $27.95 | $0.00 | | | SIGELS |
| EFFEN CUCUMBER VODKA | 0.75 | 1.95 | $20.45 | $39.88 | | | SIGELS |
| DEEP EDDY | LT | | $17.68 | $0.00 | | | SIGELS |
| GREY GOOSE | LT | 2.60 | $33.50 | $87.10 | | | SIGELS |
| STOLI CITROS | LT | | $24.77 | $0.00 | | | SIGELS |
| STOLI ORANGE | LT | 0.90 | $24.63 | $22.17 | | | SIGELS |
| STOLI RAZBERI | LT | | $24.63 | $0.00 | | | SIGELS |
| STOLICHNAYA | LT | | $25.11 | $0.00 | | | SIGELS |
| SMIRNOFF | LT | | $15.00 | $0.00 | | | SIGELS |
| TITO'S | LT | 3.95 | $20.62 | $81.45 | | | SIGELS |
| ABSOLUT CITRON | LT | 1.60 | $24.33 | $38.93 | | | SIGELS |
| GREY GOOSE LA PAIRE | LT | | $31.15 | $0.00 | | | SIGELS |

## GIN

| Item | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| BOMBAY SAPPHIRE | LT | 0.90 | $28.22 | $25.40 | | | SIGELS |
| TAAKA | LT | 1.50 | $5.08 | $0.00 | | | SIGELS |
| TANQUERAY | LT | 1.95 | $27.74 | $54.09 | | | SIGELS |
| | | | | $0.00 | | | |

## RUM

| Item | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| BACARDI 151 | LT | | $19.18 | $0.00 | | | SIGELS |
| BACARDI SILVER | LT | 2.00 | $15.06 | $30.12 | | | SIGELS |
| BACARDI O | Lt | 2.80 | $16.94 | $47.43 | | | SIGELS |
| MALIBU COCONUT | LT | 2.50 | $18.09 | $45.23 | | | SIGELS |
| MORAGA CAY SILVER RUM | LT | | $5.52 | $0.00 | | | SIGELS |
| MYERS DARK RUM | LT | | $22.42 | $0.00 | | | SIGELS |
| CAPTIAN MORGAN | LT | 2.20 | $17.44 | $38.37 | | | SIGELS |
| CAPTAIN MORGAN 750 | 750 | | $13.89 | $0.00 | | | SIGELS |
| MOUNT GAY RUM | LT | | $35.08 | $0.00 | | | SIGELS |
| PYRAT PATRON RUM | LT | 1.95 | $22.93 | $44.71 | | | SIGELS |
| CRUZAN PASSION FRUIT RUM | LT | | $14.35 | $0.00 | | | SIGELS |

## WHISKEY & SCOTCH

| Item | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| CHIVAS REGAL | LT | 0.80 | $37.55 | $30.04 | | | SEGELS |
| CROWN ROYAL | LT | 3.30 | $31.90 | $105.27 | | | SEGELS |
| DEWARS WHITE LABEL | LT | 0.80 | $26.73 | $21.38 | | | SEGELS |
| GLENFIDDICH (ALLEN) | LT | | $47.47 | | | | SEGELS |

| | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|---|
| GLENLIVET | LT | 0.55 | $47.52 | $26.14 | | | SEGELS |
| JAMESON | LT | 2.75 | $28.80 | $79.59 | | | SEGELS |
| J&B | LT | | $25.32 | $0.00 | | | SEGELS |
| JACK DANIELS GREEN | LT | | $23.47 | $0.00 | | | SEGELS |
| JACK DANIELS HONEY | LT | | $26.26 | $0.00 | | | SEGELS |
| JACK DANIELS BLACK | LT | 2.75 | $26.26 | $72.22 | | | SEGELS |
| JONNIE WALKER RED | 750 | 1.00 | $20.38 | $20.38 | | | SEGELS |
| JIM BEAM HONEY | 750 | 2.25 | $17.60 | $39.60 | | | SEGELS |
| JIM BEAM | LT | 2.10 | $17.29 | $36.31 | | | SEGELS |
| JIM BEAM RED STAG (ALLEN) | LT | | $17.66 | $0.00 | | | SEGELS |
| MAKERS MARK | LT | 2.10 | $29.55 | $62.06 | | | SEGELS |
| **MACALLAN 12YR** | 750 | | $44.61 | $0.00 | | | SEGELS |
| **WHISKEY/SCOTCH (CONT)** | | | | | | | |
| SEAGRAMS  7 | LT | 2.90 | $16.24 | $47.10 | | | SIGELS |
| SOUTHERN COMFORT | LT | | $17.29 | $0.00 | | | SIGELS |
| WELLER | LT | | $19.61 | $0.00 | | | SIGELS |
| CHRISTIAN BROS BRANDY | LT | | $10.43 | $0.00 | | | SIGELS |
| HENNESSY | LT | 1.50 | $39.85 | $59.78 | | | SIGELS |
| FIREBALL CINNAMON (CHILL) | LT | 1.80 | $15.80 | $28.44 | | | SIGELS |
| COURVOISIER | LT | | $35.81 | $0.00 | | | SIGELS |
| **CORDIALS** | UNIT | | PRICE | EXTENSION | ORDER | PAR | VENDOR |
| AMARETTO DI SARONNO | LT | 1.00 | $25.82 | $1.00 | | | SIGELS |
| ARR CRÈME DE COCOA DARK | LT | 0.90 | $5.25 | $4.73 | | | SIGELS |
| ARR CRÈME DE COCOA LIGHT | LT | | $5.25 | $0.00 | | | SIGELS |
| BAILEYS | LT | 1.50 | $25.47 | $38.21 | | | SIGELS |
| BANANA LIQUOR | LT | | $5.25 | $0.00 | | | SIGELS |
| BOULAINE AMARETTO | LT | | $4.63 | $0.00 | | | SIGELS |
| BOULAINE BLUE CURAÇAO | LT | 2.00 | $4.63 | $9.26 | | | SIGELS |
| BOULAINE BUTTERSCOTCH | LT | | $4.63 | $0.00 | | | SIGELS |
| Allens Peach SCHNAPPS | LT | 2.10 | $4.75 | $9.98 | | | SIGELS |
| BOULAINE SOUR APPLE | LT | 1.60 | $4.63 | $7.41 | | | SIGELS |
| **BLACK HAUS** | LT | | $22.36 | $0.00 | | | SIGELS |
| **CRAVE CHOC CHILI LIQUOR** | 0.75 | 3.00 | $16.89 | $50.67 | | | SIGELS |
| COFFEE LIQUOR | LT | 1.00 | $8.16 | $8.16 | | | SIGELS |
| CHAMBORD | 750 | 2.10 | $25.80 | $54.18 | | | SIGELS |
| CITRONGE | LT | 1.50 | $21.61 | $32.42 | | | SIGELS |
| 03 PREMIUM ORANGE | LT | 3.60 | $16.40 | $59.04 | | | SIGELS |
| COINTREAU NOIR | 0.75 | 2.30 | $28.57 | $65.71 | | | SIGELS |
| COINTREAU | LT | 5.50 | $30.59 | $168.25 | | | SIGELS |
| **DOLIN ROUGE** | 750 | | $11.41 | $0.00 | | | SIGELS |
| FRANGELICO | LT | | $28.42 | $0.00 | | | SIGELS |
| GOLDSCHLAGER | LT | | $26.51 | $0.00 | | | SIGELS |
| GRAN GALA | LT | | $19.54 | $0.00 | | | SIGELS |
| **GRAN GALA 750** | 750 | 0.00 | $16.90 | $0.00 | | | SIGELS |
| GRAN MARNIER | LT | 2.50 | $35.61 | $89.03 | | | SIGELS |
| HAZENUT LIQUOR | LT | | $8.16 | $0.00 | | | SIGELS |
| JAGERMIESTER | LT | 1.65 | $23.48 | $38.74 | | | SIGELS |
| KAHLUA | LT | 1.50 | $25.42 | $38.13 | | | SIGELS |
| NASSAU | LT | | $17.32 | $0.00 | | | SIGELS |
| MIDORI | LT | | $19.88 | $0.00 | | | SIGELS |
| **PAMA** | LT | 0.50 | $25.62 | $12.81 | | | SIGELS |
| PEACH SCHNAPPS | LT | 2.50 | $4.75 | $11.88 | | | SIGELS |
| PRESIDENTE | LT | 0.95 | $13.78 | $13.09 | | | SIGELS |
| RUMPLEMINZE | LT | 1.00 | $25.86 | $25.86 | | | SIGELS |
| THATCHSER TRES CHILES | 750 | 3.00 | $15.52 | $46.56 | | | SIGELS |
| TUACA | LT | 0.60 | $24.40 | $14.64 | | | SIGELS |
| VERMOUTH DRY | 750 | 1.95 | $5.00 | $9.75 | | | SIGELS |
| VERMOUTH SWEET | 750 | 2.15 | $8.52 | $18.32 | | | SIGELS |
| ALLENS MELON | LT | 2.50 | $4.32 | $10.80 | | | SIGELS |
| DEKUYPER GINGER | LT | 1.00 | $12.37 | $12.37 | | | SIGELS |
| DEKYPER CRÈME DE MENTHE | LT | 0.80 | $4.77 | $3.82 | | | SIGELS |
| SAMBUCA | LT | 0.50 | $21.42 | $10.71 | | | SIGELS |
| FLUER ELDERFLOWER | LT | 1.00 | $13.97 | $13.97 | | | SIGELS |
| DEKUYPR MUDDLED MINT | LT | 1.00 | $9.73 | $9.73 | | | SIGELS |

Revised 2/9/14

**TOTAL LIQUOR** $5,707.43

## BAR SUPPLIES

| BAR SUPPLIES | UNIT | PRICE | EXTENSION | ORDER | PAR | VENDOR |
|---|---|---|---|---|---|---|
| Finest CALL MANGO | BOTTLE | 4.20 | $4.82 | $20.24 | | | SIGELS |
| Finest CALL PEACH | BOTTLE | 4.50 | $4.82 | $21.69 | | | SIGELS |
| Finest CALL STRAWBERRY | BOTTLE | 3.50 | $4.82 | $16.87 | | | SIGELS |
| Finest CALL COLADA | BOTTLE | 5.20 | $4.55 | $23.66 | | | SIGELS |
| FIRST CALL SIMPLE SYRUP | BOTTLE | 3.40 | $2.88 | $9.79 | | | SIGELS |
| FINEST CALL POMEGRANATE | BOTTLE | 3.90 | $6.24 | $24.34 | | | SIGELS |
| FINEST CALL PRICKLY PEAR | BOTTLE | 2.50 | $6.24 | $15.60 | | | SIGELS |
| ROSES LIME | BOTTLE | 3.10 | $4.96 | $15.38 | | | SIGELS |
| **BAR SUPPLIES (CONT)** | | | | | | |
| ROSES GRENADINE | BOTTLE | 2.50 | $3.48 | $8.70 | | | SIGELS |
| ZING ZANG BLOODY MARY | 1.5 LTS | 5.00 | $9.27 | $46.35 | | | SIGELS |
| ZING ZANG BLOODY MARY | BOTTLE | | $5.21 | $0.00 | | | SIGELS |
| CHERRIES | JAR | 2.00 | $9.64 | $19.28 | | | U.S FOODS |
| OLIVES | JAR | 2.00 | $23.10 | $46.20 | | | U.S FOODS |
| RED BULL ( DIET) | CAN | | $1.44 | $0.00 | | | SPECS |
| RED BULL (REG) | CAN | 25.00 | $1.60 | $40.00 | | | SPECS |
| MICHELADA MIX | BOTTLE | | $3.95 | $0.00 | | | SIGELS |
| AGAVE NECTAR MONIN | BOTTLE | 2.00 | $12.33 | $24.66 | | | SIGELS |
| KOSHER SALT | BOX | 28.00 | $1.41 | $39.48 | | | U.S FOODS |
| TONIC | BOTTLE | | $0.83 | $0.00 | | | SIGELS |
| GINGER ALE | BOTTLE | | $1.20 | $0.00 | | | SIGELS |
| SWEET N SOUR (HOUSE MARG) | GAL | 7.00 | $10.14 | $70.98 | | | U.S FOODS |
| BITTERS | BOTTLE | 5.00 | $9.29 | $46.45 | | | SIGELS |
| AGAVE NECTAR AMBAR | BOTTLE | 1.00 | $7.38 | $7.38 | | | SIGELS |
| BLACKBERRY MONIN | BOTTLE | 0.00 | $8.49 | $0.00 | | | SIGELS |
| OLIVE JUICE | BOTTLE | | $5.26 | $0.00 | | | SIGELS |
| | | | | $0.00 | | | |

**TOTAL BAR SUPPLIES** $497.05

**TOTAL BAR** $9,494.83



## MATT'S RANCHO MARTINEZ
## INVENTORY COMPILATION

**Location**
**Week Ending**  *1/26/2015*

**ITEM**

| DAIRY | UNIT | PRICE | ON HAND | ORDER | EXTENSION | PRIMARY VENDOR |
|---|---|---|---|---|---|---|
| Milk | 1gal | 4.47 | 0.1 | | $ 0.45 | U.S. Foods |
| Buttermilk | 1/2 gal | 3.06 | 1 | | $ 3.06 | U.S. Foods |
| Extramelt American Cheese | 5-lb block | 12.89 | 14 | | $ 180.46 | U.S. Foods |
| Monterey Jack Cheese | lb | 1.87 | 20 | | $ 37.40 | U.S. Foods |
| Half&Half Coffee Creamers | case / 400 | 10.58 | 1.2 | | $ 12.70 | U.S. Foods |
| Butter pats PC | case / 720 | 40.62 | | | $ - | U.S. Foods |
| Shredded Cheddar Cheese | lb | 2.35 | 5 | | $ 11.75 | U.S. Foods |
| Cream heavy whipping | 1qt | 6.14 | | | $ - | U.S. Foods |
| Butter Solids | 1 lb | 2.77 | 8 | | $ 22.16 | U.S. Foods |
| Sour Cream | 5LB | 6.12 | 13 | | $ 79.56 | U.S. Foods |
| Ice Cream | 3 gal | 29.36 | 1 | | $ 29.36 | U.S. Foods |
| Evaporated milk/12oz. | each | 1.29 | 22 | | $ 28.38 | U.S. Foods |
| Condensed milk/14oz. | each | 2.61 | 2 | | $ 5.22 | U.S. Foods |
| Liquid Eggs | 20 lb bag | 21.98 | 1 | | $ 21.98 | U.S. Foods |
| Eggs | 1 dz | 1.63 | 15 | | $ 24.45 | U.S. Foods |
| Aerosol Whipped Cream/12ct. | each | 2.13 | 5 | | $ 10.65 | U.S. Foods |
| Chocolate Chips | 1lb | 2.39 | 12 | | $ 28.68 | U.S. Foods |
| Flan | each | 0.57 | 12 | | $ 6.84 | In House |
| Chocolate Taco | each | 1.76 | | | $ - | In House |

**Dairy Sub Total**  $ 503.09

| TORTILLAS | UNIT | PRICE | ON HAND | ORDER | EXTENSION | PRIMARY VENDOR |
|---|---|---|---|---|---|---|
| 6" Flour (24 count case) | 1pkg | 0.73 | 135 | | $ 98.55 | La Mexicana |
| 10" Flour (10 count case) | 1pkg | 2.00 | 30 | | $ 60.00 | La Mexicana |
| 4.5 inch Flour (10 count case) | 1pkg | 0.97 | 10 | | $ 9.70 | La Mexicana |
| 8" Die Cut (12 count case) | 1pkg | 3.00 | 5 | | $ 15.00 | La Mexicana |
| Flauta (6 count case) | 1pkg | 3.08 | 4 | | $ 12.32 | La Mexicana |
| Mesa (18 count case) | 1pkg | 1.09 | 23 | | $ 25.07 | La Mexicana |
| Enchilada (6 count case) | 1pkg | 2.85 | 19 | | $ 54.15 | La Mexicana |
| Pre Cut Chip ( Yellow corn only ) | Cs | 18.50 | 8 | | $ 148.00 | La Mexicana |

**Tortillas Sub Total**  $ 422.79

| MEATS | UNIT | PRICE | ON HAND | ORDER | EXTENSION | PRIMARY VENDOR |
|---|---|---|---|---|---|---|
| 80/20 Ground Chuck | 1lb | 2.92 | 20 | | $ 58.40 | U.S. Foods |
| Brisket | 1lb | 3.58 | 20 | | $ 71.60 | U.S. Foods |
| 3down Blue Skin Tenders | 1lb | 7.02 | 85 | | $ 596.70 | U.S. Foods |
| Rib-eye 12 oz | lb | 6.08 | 52 | | $ 316.16 | U.S. Foods |
| Chorizo | 1 lb | 2.55 | 5 | | $ 12.75 | U.S. Foods |
| Bacon | 1 lb | 2.99 | 16 | | $ 47.84 | U.S. Foods |
| Pork Butt | 1 lb | 1.54 | 33 | | $ 50.82 | U.S. Foods |
| Frog leg 4-6 pair | 1lb | 3.64 | 13 | | $ 47.32 | U.S. Foods |
| Smoked Sausage | 1lb | 1.94 | 15 | | $ 29.10 | U.S. Foods |
| Pork Tamales | 5 per pkg | 2.91 | 32 | | $ 93.12 | U.S. Foods |

**Meat Sub Total**  $ 1,323.81

| CHICKEN | UNIT | PRICE | ON HAND | ORDER | EXTENSION | PRIMARY VENDOR |
|---|---|---|---|---|---|---|
| Chicken whole WOG | lb | 1.32 | 0 | | $ - | U.S. Foods |

Food Inventory revised 1-27-14

| BoneChixneck&back | lb | 0.59 | | | $ | - | U.S. Foods |
|---|---|---|---|---|---|---|---|
| Random Chicken Breast | 1lb | 1.42 | 42 | | $ | 59.64 | U.S. Foods |

**Chicken Sub Total** | | | | | **$** | **59.64** |

| *SEAFOOD* | UNIT | PRICE | ON HAND | ORDER | EXTENSION | | PRIMARY VENDOR |
|---|---|---|---|---|---|---|---|
| Pangasius Swai Fillet 7-9oz. | 1lb | 2.12 | 25 | | $ | 53.00 | U.S. Foods |
| Gulf Shrimp Brown U-13-15 | 2 LB bag | 28.36 | 10 | | $ | 283.60 | U.S. Foods |
| shrimp p&d raw 21-25 | 2LB bag | 19.38 | 17 | | $ | 329.46 | U.S. Foods |
| shrimp p&d raw 41-50 | 2LB bag | 13.86 | | | $ | - | U.S. Foods |
| Tilapia | 1 lb | 3.03 | 10 | | $ | 30.30 | U.S. Foods |
| Salmon Filets | 8 oz portion | 3.99 | 12 | | $ | 47.88 | U.S. Foods |

**Seafood Sub Total** | | | | | **$** | **744.24** |

| *PRODUCE HARDIES* | UNIT | PRICE | ON HAND | ORDER | EXTENSION | | PRIMARY VENDOR |
|---|---|---|---|---|---|---|---|
| Avocado #2 Hass 60-70 Ct. | case | 26.25 | | | $ | - | HARDIES |
| Blueberry | Pint | 3.23 | 6 | | $ | 19.38 | HARDIES |
| Apple GS fancy 138 ct. | case | 34.50 | 1 | | $ | 34.50 | HARDIES |
| Broccoli 14 Ct. | case | 33.25 | 0.8 | | $ | 26.60 | HARDIES |
| Coleslaw mix green cabbage | package | 3.10 | | | $ | - | HARDIES |
| Cabbage Green Medium | each | 1.17 | 2 | | $ | 2.34 | HARDIES |
| Cabbage Red 3 ct | Head | 1.52 | 2 | | $ | 3.04 | HARDIES |
| Cantaloupe 3 Ct. | Head | 1.53 | | | $ | - | HARDIES |
| Carrot Jumbo 5# | pound | 0.72 | 7 | | $ | 5.04 | HARDIES |
| Cauliflower 12 Ct Cello | each | 2.02 | 16 | | $ | 32.32 | HARDIES |
| Celery 36 Ct. | case | 20.50 | 1 | | $ | 20.50 | HARDIES |
| Cilantro 60 Ct. Value Pak | bunch | 0.26 | 67 | | $ | 17.42 | HARDIES |
| Dried Raisins Black 5# | Case | 14.00 | 2.5 | | $ | 35.00 | HARDIES |
| Garlic Peeled 5# Jars | jar | 12.45 | 1 | | $ | 12.45 | HARDIES |
| Herb Mint 8 Oz | pack | 6.50 | 10 | | $ | 65.00 | HARDIES |
| Jicama 5# | pound | 1.19 | 16 | | $ | 19.04 | HARDIES |
| JUICE LIME 9/.5 GAL. | .5 GAL | 5.16 | 2.8 | | $ | 14.45 | HARDIES |
| Lemon Sk Choice 165 Ct. | case | 35.85 | 2.5 | | $ | 89.63 | HARDIES |
| Lettuce Iceberg Value Pak 24 Ct | case | 35.25 | 1.2 | | $ | 42.30 | HARDIES |
| Lettuce Romaine Value Pak 24 Ct | case | 36.75 | 1.4 | | $ | 51.45 | HARDIES |
| Lime #1 Persian 175 Ct | case | 28.25 | 1 | | $ | 28.25 | HARDIES |
| Mushroom Institutional 10# | case | 17.25 | 1 | | $ | 17.25 | HARDIES |
| Nut Pecan Pieces Medium 5# | 5 LB case | 31.50 | 1 | | $ | 31.50 | HARDIES |
| Onion Green Clean & Trim 2# | 2# bag | 5.75 | 1 | | $ | 5.75 | HARDIES |
| Onion Red Jumbo 25# | bag | 16.25 | | | $ | - | HARDIES |
| Onion White Jumbo 50# | bag | 22.25 | 1 | | $ | 22.25 | HARDIES |
| Onion Yellow Jumbo 50# | bag | 15.75 | | | $ | | HARDIES |
| Orange Sunkist Fancy | 12 count | 4.30 | 0 | | $ | - | |
| Parsley Curly 6 ct | bunch | 0.60 | 5 | | $ | 3.00 | HARDIES |
| Pepper Anaheim 1 1/9 Bu. 18-20# | case | 30.75 | 1.2 | | $ | 36.90 | HARDIES |
| Pepper Chili Ancho 5# | 1lb | 4.68 | 5 | | $ | 23.40 | HARDIES |
| Pepper Green Bell Chop 1 1/9 Bu. | case | 13.25 | 1.3 | | $ | 17.23 | HARDIES |
| Pepper Jalapeno 35-40# | case | 17.75 | 1.5 | | $ | 26.63 | HARDIES |
| Pepper Red Bell Chopper 1 1/9 Bu. | case | 22.95 | | | $ | - | HARDIES |
| Pineapple Premium Golden 2 Ct. | each | 2.66 | | | $ | - | HARDIES |
| Redskin Potatoes | lb. | 0.56 | | | $ | - | HARDIES |
| Potato Idaho 70 Ct | case | 18.25 | 0.7 | | $ | 12.78 | HARDIES |

| | | | | ORDER | | | |
|---|---|---|---|---|---|---|---|
| Spinach flat 2/2# | bag | 7.63 | 2 | | $ | 15.26 | HARDIES |
| Squash Yellow Straight Med 23-25# | case | 19.75 | 1 | | $ | 19.75 | HARDIES |
| Squash Zucchini Medium 23-25# | Case | 16.75 | 2 | | $ | 33.50 | HARDIES |
| Strawberry 8/1# | pound | 4.15 | 3 | | $ | 12.45 | HARDIES |
| Tomatillo Bushel Peeled 28-30# | case | 30.25 | 1 | | $ | 30.25 | HARDIES |
| Tomato Bulk Cafe 25# | case | 14.50 | | | $ | - | HARDIES |
| Tomato Go Texan Salsa | case | 13.25 | | | $ | - | |
| Spinach Curly | bag | 5.56 | | | $ | - | HARDIES |
| Fruit Mixed | Tub | 14.87 | 4 | | $ | 59.48 | U.S. Foods |

**Produce Sub Total**               **$    886.07**

| *GROCERY* | UNIT | PRICE | ON HAND | ORDER | | EXTENSION | PRIMARY VENDOR |
|---|---|---|---|---|---|---|---|
| Dill Pickle Hamburger Sliced | 1gal | 3.08 | 5 | | $ | 15.40 | U.S. Foods |
| Lard Cube Deodorized | 1 lb | 0.87 | 32 | | $ | 27.84 | U.S. Foods |
| HorseRaddish | 1 gal | 13.32 | 6 | | $ | 79.92 | U.S. Foods |
| Rice Long Grain | 50 lb bag | 17.43 | 2 | | $ | 34.86 | U.S. Foods |
| Pinto Beans | 50 lb bag | 28.90 | 1.3 | | $ | 37.57 | U.S. Foods |
| Flour corn | 50 lb bag | 45.86 | 1.5 | | $ | 68.79 | U.S. Foods |
| Flour H & R 50-lb | 50 lb bag | 13.93 | 1 | | $ | 13.93 | U.S. Foods |
| Mix corn Masa | lb | 0.71 | 100 | | $ | 71.00 | U.S. Foods |
| Crumb bread plain | package | 37.41 | 1 | | $ | 37.41 | U.S. Foods |
| Cracker Saltine Krispy | case | 12.94 | 1.2 | | $ | 15.53 | U.S. Foods |
| Dressing Mix Ranch Orig | each | 1.45 | 14 | | $ | 20.30 | U.S. Foods |
| Country Gravy Mix | each | 3.21 | 3 | | $ | 9.63 | U.S. Foods |
| Mustard Prpd | gal | 3.57 | 4 | | $ | 14.28 | U.S. Foods |
| Mayonnaise Heavy Duty | 1gal | 6.53 | 4 | | $ | 26.12 | U.S. Foods |
| Shortening Fry Liz | 1/35lb | 19.95 | 4 | | $ | 79.80 | U.S. Foods |
| Vinegar Red Wine | 1gal | 5.37 | 3 | | $ | 16.11 | U.S. Foods |
| Olive Oil Blend | 1gal | 8.62 | 1 | | $ | 8.62 | U.S. Foods |
| Burgundy | Gallon | 8.65 | 4 | | $ | 34.60 | U.S. Foods |
| Salt  25 lbs | 1 lb | 0.19 | 31 | | $ | 5.89 | U.S. Foods |
| Sugar 50 Lb | 1 lb | 0.53 | 50 | | $ | 26.50 | U.S. Foods |
| Spice Chili Powder | 1 lb | 4.59 | 3 | | $ | 13.77 | U.S. Foods |
| Spice Granulated Garlic | 1 lb | 6.74 | 7 | | $ | 47.18 | U.S. Foods |
| Sugar brown light | 25lb bag | 17.78 | 0.5 | | $ | 8.89 | U.S. Foods |
| Baking powder | 1lb | 2.14 | 30 | | $ | 64.20 | U.S. Foods |
| Corn starch | 25lb bag | 20.25 | 0.5 | | $ | 10.13 | U.S. Foods |
| Spice Cinnamon Ground | 1 lb | 8.39 | 1 | | $ | 8.39 | U.S. Foods |
| Spices Pepper Black Grnd | 1 lb | 5.49 | 25 | | $ | 137.25 | U.S. Foods |
| Texas Sprinkle | 1 lb | 3.39 | | | $ | - | U.S. Foods |
| Tex Mex Seasoning | 1 Lb | 4.14 | 30 | | $ | 124.20 | U.S. Foods |
| French Fries 5/8" Cut | 5LB bag | 4.36 | 20 | | $ | 87.20 | U.S. Foods |
| *Sopapilla Dough (new 240 count) | case | 30.10 | 1 | | $ | 30.10 | U.S. Foods |
| Bun hamburger Rice 4" | each | 1.24 | 28 | | $ | 34.72 | U.S. Foods |
| Hamburger Buns | package | 3.23 | 17 | | $ | 54.91 | U.S. Foods |
| Texas Toast | pkg/loaf | 2.44 | 9 | | $ | 21.96 | U.S. Foods |
| Ketchup Can | Can | 4.92 | 13 | | $ | 63.96 | U.S. Foods |
| Jalapeno Pepper - Whole | each can | 5.17 | 7 | | $ | 36.19 | U.S. Foods |
| Jalapeno Pepper - sliced | each can | 3.55 | 6 | | $ | 21.30 | U.S. Foods |
| Chipotle Peppers | each / 24 cs | 1.37 | 50 | | $ | 68.50 | U.S. Foods |
| Crushed Tomato | can | 3.48 | 3 | | $ | 10.44 | U.S. Foods |
| V-8 Juice | each | 1.97 | 13 | | $ | 25.61 | U.S. Foods |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tabasco Sauce Gallon | gal | 34.97 | 3 | | $ 104.91 | U.S. Foods |
| Sauce Tabasco Hot | 12oz bottle | 5.41 | 5 | | $ 27.05 | U.S. Foods |
| Sauce Tabasco Hot | 5oz bottle | 2.79 | | | $ - | U.S. Foods |
| A1 Steak Sauce | 5oz bottle | 1.92 | | | $ - | U.S. Foods |
| Tomato Ketchup Heinz | btl | 1.89 | 25 | | $ 47.25 | U.S. Foods |
| Honey Syrup Sopapilla | jug | 14.02 | 5 | | $ 70.10 | U.S. Foods |
| Worcestershire | gal | 4.73 | 1 | | $ 4.73 | U.S. Foods |
| Chicken base paste | 4lb tub | 28.62 | 6 | | $ 171.72 | U.S. Foods |
| Ham base | 1 lb tub | 8.58 | 8 | | $ 68.64 | U.S. Foods |
| Macaroni | Pound | 0.99 | 20 | | $ 19.80 | U.S. Foods |
| Soy Sauce | 1 gallon jug | 8.01 | 4 | | $ 32.04 | U.S. Foods |
| wood mesquite | case | 13.44 | 1 | | $ 13.44 | U.S. Foods |
| Pralines | each | 1.31 | 41 | | $ 53.71 | U.S. Foods |
| Oregano | 11oz | 8.30 | 1 | | $ 8.30 | U.S. Foods |
| Gelatin Jello | each | 0.33 | 62 | | $ 20.46 | U.S. Foods |
| Equal (blue) | case | 27.09 | 1 | | $ 27.09 | U.S. Foods |
| Sugar Sub Sweet N Low (pink) | case | 19.83 | 0.5 | | $ 9.92 | U.S. Foods |
| Sugar Packet (white) | case | 14.11 | 1 | | $ 14.11 | U.S. Foods |
| Splenda (Yellow) | case | 29.98 | 1 | | $ 29.98 | U.S. Foods |
| Starlight Mints | case | 35.16 | 0.6 | | $ 21.10 | U.S. Foods |
| Corn Husks | 25lb case | 91.60 | | | $ - | U.S. Foods |
| Ground Cumin | lb. | 11.90 | 1 | | $ 11.90 | U.S. Foods |
| White Vinegar | gal | 3.60 | | | $ - | |
| Onion Powder | tub | 7.83 | 1 | | $ 7.83 | |
| Cayenne Powder | tub | 9.67 | 1 | | $ 9.67 | |
| Apple Cider Vinegar | gal. | 11.94 | | | $ - | U.S. Foods |
| Empanadas | each | 0.65 | 295 | | $ 191.75 | |
| Vanilla Extract | 32oz bottle | 7.20 | 1 | | $ 7.20 | U.S. Foods |
| **Grocery Sub Total** | | | | | **$ 2,485.68** | |

| _**N/A BEVERAGES**_ | UNIT | PRICE | ORDER | EXTENSION | PRIMARY VENDOR |
|---|---|---|---|---|---|
| Tonic | 2.5gal Box | 34.45 | 2 | $ 68.90 | COCA COLA |
| lemonade | 2.5gal Box | 34.45 | 2 | $ 68.90 | COCA COLA |
| Fanta Orange | 2.5gal Box | 34.45 | 2 | | COCA COLA |
| Barqs Rootbeer | 2.5gal Box | 34.45 | 1.3 | | COCA COLA |
| Orange Juice BIB | 2.5gal Box | 88.40 | 1 | $ 88.40 | COCA COLA |
| Cranberry BIB | 2.5gal Box | 85.00 | 1 | $ 85.00 | COCA COLA |
| Coca Cala Classic | 5 gal box | 66.04 | 1.3 | $ 85.85 | COCA COLA |
| Diet Coke | 5 gal box | 66.04 | 3 | $ 198.12 | COCA COLA |
| Sprite | 5 gal box | 66.04 | 1 | $ 66.04 | COCA COLA |
| Dr Pepper | 5 gal box | 66.04 | | $ - | COCA COLA |
| Diet Dr Pepper | 2.5 gal box | 34.45 | 1 | $ 34.45 | U.S. Foods |
| Coffee | case/64 2oz | 36.37 | 1.5 | $ 54.56 | U.S. Foods |
| Bulk Tea | case/32 4oz | 30.13 | 0.4 | $ 12.05 | U.S. Foods |
| Hot Tea | case/100ea | 7.99 | | $ - | U.S. Foods |
| Orange Juice jug | jug | 2.05 | | $ - | U.S. Foods |
| Apple Juice | 60 oz jug | 3.44 | 6 | $ 20.64 | U.S. Foods |
| Pineapple juice | 32 oz jug | 2.14 | 11 | $ 23.54 | U.S. Foods |
| Pineapple Juice | 6oz | 0.43 | | $ - | U.S. Foods |
| orange juice | 32 oz jug | 2.01 | | $ - | U.S. Foods |
| Grapefruit Juice | 5.5oz can | 0.43 | 40 | $ 17.20 | U.S. Foods |
| Cranberry Juice | 32 oz bottle | 2.05 | | $ - | U.S. Foods |
| **N/A Beverage Sub Total** | | | | **$ 754.75** | |

Food Inventory revised 1-27-14

## Grand Total

| PAPER | UNIT | PRICE | ON HAND | ORDER | EXTENSION | PRIMARY VENDOR |
|-------|------|-------|---------|-------|-----------|----------------|
| Plastic Poly Aprons | box | 7.61 | 1 | | $ 7.61 | |
| Togo Shopper Bags 200 ct. | case | 62.66 | 0.6 | | $ 37.60 | |
| Togo White Paper Bags 12# 500 ct. | case | 24.63 | 1 | | $ 24.63 | |
| 1 Gallon Ziploc Bags | case | 21.23 | 1 | | $ 21.23 | |
| "Thank you" T-shirt Bags | case | 26.30 | 1 | | $ 26.30 | |
| Shelf Life Labels | Roll | 16.61 | | | $ - | |
| Portion Bags | case | 32.05 | 7 | | $ 224.35 | |
| 4 oz. Souffle Cup | case | 77.05 | 0.8 | | $ 61.64 | |
| 4 oz. Souffle Cup Lid | case | 63.63 | 0.4 | | $ 25.45 | |
| 8 oz. Foam Squat Container | case | 32.32 | 1 | | $ 32.32 | |
| 16 oz. Foam Squat Container | case | 22.05 | 1 | | $ 22.05 | |
| Togo Squat Lids | case | 17.67 | 1 | | $ 17.67 | |
| 12 oz. Foam Cup | case | 20.14 | 1 | | $ 20.14 | |
| 12 oz. Foam Cup Lid | case | 14.45 | 1 | | $ 14.45 | |
| 24 oz. Foam Cup | case | 23.84 | 1 | | $ 23.84 | |
| 24 oz. Foam Cup Lid | case | 8.41 | 0.3 | | $ 2.52 | |
| 5.75" Unwrapped Black Straw | box | 1.38 | | | $ - | |
| 7.75" Unwrapped Black Straw | box | 1.38 | 50 | | $ 69.00 | |
| 7.75" Wrapped Translucent Straw | box | 4.83 | 3 | | $ 14.49 | |
| Paper Cone Cup | case | 44.87 | 0.3 | | $ 13.46 | |
| 1 Gallon Jugs | case | 20.75 | 1 | | $ 20.75 | |
| Aluminum Foil Sheets | box | 8.08 | 6 | | $ 48.48 | |
| Black Catering Forks | case | 17.77 | 1 | | $ 17.77 | |
| Black Catering Knives | case | 17.91 | 1 | | $ 17.91 | |
| Black Catering Spoons | case | 17.12 | 1 | | $ 17.12 | |
| White Tasting Spoons | case | 16.58 | | | $ - | |
| Togo Cutlery Kits | case | 27.48 | 0.5 | | $ 13.74 | |
| Catering Serving Fork | case | 18.75 | 1 | | $ 18.75 | |
| Catering Serving Tongs | case | 28.63 | 1 | | $ 28.63 | |
| Catering Seving Spoons | case | 19.4 | 1 | | $ 19.40 | |
| 6" Black Catering Plates | bag | 8.32 | 8 | | $ 66.56 | |
| 9" Black Catering Plates | bag | 22.7 | 22 | | $ 499.40 | |
| Black Catering Platters | case | 109.39 | 2 | | $ 218.78 | |
| Aluminum 1/2 Pans | case | 42.75 | 2 | | $ 85.50 | |
| Aluminum 1/2 Pan Lids | case | 25.16 | 2 | | $ 50.32 | |
| Aluminum Full Pans | case | 47.50 | 2 | | $ 95.00 | |
| Aluminum Full Pan Lids | case | 27.12 | 2 | | $ 54.24 | |
| 7" Foil Container (Togo) | case | 37.08 | 1 | | $ 37.08 | |
| 9" Foil Container (Togo) | case | 69.86 | 2 | | $ 139.72 | |
| 6x6 1 Compartment Foam | case | 22.93 | 0.5 | | $ 11.47 | |
| 9x9 3 compartment Foam | case | 15.35 | 1 | | $ 15.35 | |
| Guest Checks | case (100) | 28.33 | 0.5 | | $ 14.17 | |

Food Inventory revised 1-27-14

| Item | Unit | Price | Qty | | Total | |
|---|---|---|---|---|---|---|
| Grill Brick | case (12) | 16.98 | 1 | | $ | 16.98 | |
| Pan Liner | case | 28.07 | 2 | | $ | 56.14 | |
| 10 Gallon Trash Liners | case | 50.89 | | | $ | - | |
| 40-45 Gallon Trash Liners | case | 31.90 | 0.5 | | $ | 15.95 | |
| Beverage Napkin | case | 13.32 | 1 | | $ | 13.32 | |
| Dinner Napkins | case | 43.18 | 1 | | $ | 43.18 | |
| Napkin Bands | case | 41.13 | 1.5 | | $ | 61.70 | |
| Stainless Steel Scrubber | case | 8.01 | 1 | | $ | 8.01 | |
| Green Scrubber Pad | case | 8.98 | | | $ | - | |
| Placemat | case | 18.91 | | | $ | - | |
| 12x12 Tissue Paper | box | 8.04 | 1 | | $ | 8.04 | |
| Chafing Fuel | case | 49.86 | 0.5 | | $ | 24.93 | |
| Plastic Wrap | each | 21.88 | 0.5 | | $ | 10.94 | |
| Aluminum Foil Roll | each | 30.25 | 1 | | $ | 30.25 | |
| Mop Heads | each | 2.25 | 3 | | $ | 6.75 | |
| Epson Ribbon | case | 17.75 | 1 | | $ | 17.75 | |
| 2-ply Carbonless paper | case(50) | 38.75 | 1 | | $ | 38.75 | |
| Thermal Paper | case (50) | 56.75 | 1 | | $ | 56.75 | |
| 1-ply Bond Paper | case (50) | 21.75 | 1 | | $ | 21.75 | |
| Latex Gloves (large) | Case(10) | 43.75 | 1 | | $ | 43.75 | |
| Latex Gloves (small) | case (10) | 46.75 | | | $ | - | |
| Crayons | case | 44.14 | 1 | | $ | 44.14 | |
| Toilet Paper | Roll | 3.89 | 17 | | $ | 66.13 | |
| Paper Towel | roll | 6.30 | 8 | | $ | 50.40 | |
| Hairnet | case | 14.40 | 1 | | $ | 14.40 | |
| Fryer Filter Paper | case | 35.68 | | | $ | - | |
| Toothpicks | case | 20.56 | 0.1 | | $ | 2.06 | |
| **Paper Sub Total** | | | | | **$** | **2,800.94** | |

Food Inventory revised 1-27-14

B6C (Official Form 6C) (4/13)

In re  **Estella's in Garland, LLC**                                Case No.  **15-40117**
                                                                          (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $155,675.*

☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| *\* Amount subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced  on or after the date of adjustment.* | | **$0.00** | **$0.00** |

B6D (Official Form 6D) (12/07)

In re  **Estella's in Garland, LLC**                                    Case No.  __15-40117__
                                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Rewards Network**<br>**Attn: Alice Greene, Chief Legal Counsel**<br>**2 North Riverside Plaza, Suite 200**<br>**Chicago, IL 60606** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Business Debt**<br>COLLATERAL:<br>**Business Assets**<br>REMARKS:<br><br><br>VALUE:          **$124,325.84** | | | X | **Unknown** | **Unknown** |
| **Representing:**<br>**Rewards Network** | | **Amy D. Sells**<br>**Quarles & Brady LLP**<br>**One Renaissance Square**<br>**Two North Central Avenue**<br>**Phoenix, AZ 85004** | | | | **Notice Only** | **Notice Only** |
| | | | | | | | |
| | | | | | | | |

|  |  |  |
|---|---|---|
| Subtotal (Total of this Page) > | **$0.00** | **$0.00** |
| Total (Use only on last page) > | **$0.00** | **$0.00** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

_____**No**_____continuation sheets attached

B6E (Official Form 6E) (04/13)

In re  **Estella's in Garland, LLC**                                           Case No.   **15-40117**
                                                                                                                   (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re **Estella's in Garland, LLC**                                    Case No.   **15-40117**
                                                                                          (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Comptroller of Public Accounts** <br> **Revenue Accounting Division** <br> **Bankruptcy Section** <br> **PO Box 13528** <br> **Austin, TX 78711-0000** | | DATE INCURRED: <br> CONSIDERATION: <br> **Sales Tax** <br> REMARKS: | | | | $46,800.00 | $46,800.00 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____1____ of ____1____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | $46,800.00 | $46,800.00 | $0.00 |
|---|---|---|---|---|
| | Total > <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $46,800.00 | | |
| | Totals > <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $46,800.00 | $0.00 |

B6F (Official Form 6F) (12/07)

In re   **Estella's in Garland, LLC**                     Case No.   **15-40117**
                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Allied Insurance**<br>**P.O. Box 514540**<br>**Los Angeles, CA 90051** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**American Express**<br>**P.O. Box 650448**<br>**Dallas, TX 75265** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**ASG Security**<br>**P.O. Box 650837**<br>**Dallas, TX 75265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $122.48 |
| ACCT #:<br>**Atmos Energy**<br>**P.O. Box 790311**<br>**St. Louis, MO 63179** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $2,124.90 |
| ACCT #:<br>**Blue Rhino**<br>**P.O. Box 281956**<br>**Atlanta, GA 30384** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Capital One, N.A.**<br>**Attn: Clinton J. Coe, Sr. V.P.**<br>**Business Banking Group**<br>**2300 W. Eldorado Parkway**<br>**McKinney, TX 75070** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | X | $2,214,766.77 |

Subtotal >   **$2,217,014.15**

_____**7**_____ continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Estella's in Garland, LLC**    Case No. __15-40117__
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **Representing:**<br>**Capital One, N.A.** | | **Heather M. Forrest**<br>**Jackson Walker L.L.P.**<br>**901 Main Street**<br>**Suite 6000**<br>**Dallas, TX 75202** | | | | **Notice Only** |
| ACCT #:<br>**City of Garland**<br>**P.O. Box 461508**<br>**Garland, TX 75046** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$4,368.25** |
| ACCT #:<br>**Coca-Cola**<br>**P.O. Box 840232**<br>**Dallas, TX 75284** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Cozzini Brothers**<br>**350 Howard Avenue**<br>**Des Plaines, IL 60018** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Curtis Culwell Center** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | X | **$361.04** |
| ACCT #:<br>**Custom Business Solutions, Inc.**<br>**12 Morgan**<br>**Irvine, CA 92618** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ___1___ of ___7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   **$4,729.29**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Estella's in Garland, LLC**

Case No. **15-40117**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Dal-Worth Industries, Inc.**<br>**P.O. Box 5504**<br>**Arlington, TX 76005** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Direct Source Products**<br>**P.O. Box 270530**<br>**Flower Mound, TX 75027** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Direct TV**<br>**P.O. Box 60036**<br>**Los Angeles, CA 90060** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ecolab - Institutional**<br>**P.O. Box 70343**<br>**Chicago, IL 60673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Ecolab Food Safety**<br>**24198 Network Place**<br>**Chicago, IL 60673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Excel Linen**<br>**208 S. Railroad Avenue**<br>**Seagoville, TX 75159** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $974.03 |

Sheet no. _____**2**_____ of _____**7**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | **$974.03**

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Estella's in Garland, LLC**                              Case No.  **15-40117**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Facilitec** <br> **2300 Cold Springs Road** <br> **Fort Worth, TX 76106** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | $522.50 |
| ACCT #: <br> **Fintech.net** <br> **7702 Woodland Center Blvd., Suite 50** <br> **Tampa, FL 33614** | X | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **First Data Global Leasing** <br> **P.O. Box 173845** <br> **Denver, CO 80217** | X | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | $74.48 |
| ACCT #: <br> **Frymire Services** <br> **P.O. Box 29197** <br> **Dallas, TX 75229** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | $618.16 |
| ACCT #: <br> **Garland Welding Supply Co. Inc.** <br> **1960 Forest Lane** <br> **Garland, TX 75042** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **Hagar Restaurant Service LLC** <br> **6200 N.W. 2nd Street** <br> **Oklahoma City, OK 73127** | | DATE INCURRED: <br> CONSIDERATION: <br> **Business Debt** <br> REMARKS: | | | | $0.00 |

Sheet no. ____3____ of ____7____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    **$1,215.14**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Estella's in Garland, LLC**       Case No. **15-40117**
_____       _____
                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hardies' Frust & Vegetable Co.**<br>**P.O. Box 610484**<br>**Dallas, TX 75261** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$16,180.43** |
| **Representing:**<br>**Hardies' Frust & Vegetable Co.** | | **Kate Ellis**<br>**McCarron & Diess**<br>**4530 Wisconsin Avenue, N.W.**<br>**Suite 301**<br>**Washington, DC 20016** | | | | **Notice Only** |
| ACCT #:<br>**Harrison Landscape & Design, LLC**<br>**2745 N. Dallas Parkway, Suite 455**<br>**Plano, TX 75093** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Hudson Energy**<br>**P.O. Box 142109**<br>**Irving, TX 75014** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**ICON Ecological Solutions, LLC**<br>**5432 Bridgeport Road**<br>**McKinney, TX 75071** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**KPM Ventures, Ltd.**<br>**119 W. Virginia, Suite 203**<br>**McKinney, TX 75069** | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ___4___ of ___7___ continuation sheets attached to       **Subtotal >**       **$16,180.43**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                   **Total >**
                        **(Use only on last page of the completed Schedule F.)**
                        **(Report also on Summary of Schedules and, if applicable, on the**
                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Estella's in Garland, LLC**                                 Case No.  **15-40117**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **Representing:** **KPM Ventures, Ltd.** | | **Billy Leonard** 1650 W. Virginia Street Suite 211 McKinney, TX 75069 | | | | **Notice Only** |
| ACCT #: **La Mexicana Tortilla Factory, Inc.** 715 Skyline Drive Duncanville, TX 75116 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $6,035.78 |
| ACCT #:  **xxx2958** **Ladco Leasing** Attn: Recoverage Dept. P.O. Box 9599 Knoxville, TN 37920 | X | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $92.01 |
| ACCT #: **Lopez Tortilla Foods Inc.** 9731 Brockbank Drive Dallas, TX 75220 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $0.00 |
| ACCT #: **Main Street Hub** 600 Congress Avenue, Suite 1200 Austin, TX 78701 | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $0.00 |
| ACCT #: **Matt's Group LLC** | | DATE INCURRED: CONSIDERATION: **Business Debt** REMARKS: | | | | $0.00 |

Sheet no. ____5____ of ____7____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                                                        **$6,127.79**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __Estella's in Garland, LLC__                          Case No.  __15-40117__
                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**PeopleMatter**<br>**466 King Street**<br>**Charleston, SC 29403** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Primacare Medical Centers**<br>**PO Box 841573**<br>**Dallas, TX 75284-0000** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $225.00 |
| ACCT #:<br>**Red Book Solutions**<br>**26433 Network Place**<br>**Chicago, IL 60673** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Shelton's Water Refining**<br>**2708 E. Randol Mill Road**<br>**Arlington, TX 76011** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Sigels**<br>**2960 Anode Lane**<br>**Dallas, TX 75220** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $1,900.51 |
| ACCT #:<br>**Sophisticated Sound, Inc.**<br>**2340 Superior Drive, Suite E**<br>**Arlington, TX 76013** | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |

Sheet no. ___6___ of ___7___ continuation sheets attached to        **Subtotal >**      $2,125.51
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                        **Total >**
                              (Use only on last page of the completed Schedule F.)
                       (Report also on Summary of Schedules and, if applicable, on the
                         Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Estella's in Garland, LLC**                                  Case No.   **15-40117**
                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Swisher Hygiene Franchisee Trust**<br>P.O. Box 473526<br>Charlotte, NC 28247 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Time Warner Cable**<br>P.O. Box 60074<br>City of Industry, CA 91716 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $952.17 |
| ACCT #:<br>**Trinity Chemical Partners**<br>**Attn: Keith Patterson**<br>5435 N. Garland Road, No. 140-276<br>Garland, TX 75040 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $432.57 |
| ACCT #:<br>**U.S. Foods**<br>P.O. Box 843202<br>Dallas, TX 75284 | X | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $28,527.50 |
| ACCT #:<br>**Uncle Bob's**<br>3222 N. Shiloh Road<br>Garland, TX 75044 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Wells Fargo Bank**<br>P.O. Box 1450<br>Mineapolis, MN 55485 | | DATE INCURRED:<br>CONSIDERATION:<br>**Business Debt**<br>REMARKS: | | | X | $58.81 |

Sheet no. ___7___ of ___7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  $29,971.05

**Total >**  $2,278,337.39

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Estella's in Garland, LLC**                                    Case No.   **15-40117**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **KPM Ventures, LTD**<br>PO Box 941428<br>Plano, TX  75094 | Garland Location Lease:<br>6332 LaVista Drive, Dallas, TX  75214<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re **Estella's in Garland, LLC**                                    Case No.   **15-40117**
                                                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **American Express**<br>P.O. Box 650448<br>Dallas, TX 75265 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Capital One, N.A.**<br>Attn: Clinton J. Coe, Sr. V.P.<br>Business Banking Group<br>2300 W. Eldorado Parkway<br>McKinney, TX 75070 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Fintech.net**<br>7702 Woodland Center Blvd., Suite 50<br>Tampa, FL 33614 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **First Data Global Leasing**<br>P.O. Box 173845<br>Denver, CO 80217 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Hardies' Frust & Vegetable Co.**<br>P.O. Box 610484<br>Dallas, TX 75261 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **KPM Ventures, Ltd.**<br>119 W. Virginia, Suite 203<br>McKinney, TX 75069 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Ladco Leasing**<br>Attn: Recoverage Dept.<br>P.O. Box 9599<br>Knoxville, TN 37920 |

B6H (Official Form 6H) (12/07) - Cont.

In re **Estella's in Garland, LLC**                    Case No.   **15-40117**
                                                                    (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Rewards Network**<br>Attn: Alice Greene, Chief Legal Counsel<br>2 North Riverside Plaza, Suite 200<br>Chicago, IL 60606 |
| **Estella B. Martinez**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **U.S. Foods**<br>P.O. Box 843202<br>Dallas, TX 75284 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **American Express**<br>P.O. Box 650448<br>Dallas, TX 75265 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Capital One, N.A.**<br>Attn: Clinton J. Coe, Sr. V.P.<br>Business Banking Group<br>2300 W. Eldorado Parkway<br>McKinney, TX 75070 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Fintech.net**<br>7702 Woodland Center Blvd., Suite 50<br>Tampa, FL 33614 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **First Data Global Leasing**<br>P.O. Box 173845<br>Denver, CO 80217 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Hardies' Frust & Vegetable Co.**<br>P.O. Box 610484<br>Dallas, TX 75261 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Estella's in Garland, LLC**                          Case No.  __15-40117__
                                                                      (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 2*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **KPM Ventures, Ltd.**<br>119 W. Virginia, Suite 203<br>McKinney, TX 75069 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Ladco Leasing**<br>Attn: Recoverage Dept.<br>P.O. Box 9599<br>Knoxville, TN 37920 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **Rewards Network**<br>Attn: Alice Greene, Chief Legal Counsel<br>2 North Riverside Plaza, Suite 200<br>Chicago, IL 60606 |
| **Matt Martinez III**<br>508 N. Central Expressway<br>Richardson, TX 75080 | **U.S. Foods**<br>P.O. Box 843202<br>Dallas, TX 75284 |

B 6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re   **Estella's in Garland, LLC**                                 Case No.   **15-40117**

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 4 | $157,126.98 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $46,800.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | $2,278,337.39 | |
| G - Exectutory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 20 | $157,126.98 | $2,325,137.39 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Estella's in Garland, LLC**                                      Case No.   **15-40117**_____

                                                                                    (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ **_Member_** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **22** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **2/12/2015**_____        Signature  **/s/ Matt G. Martinez III**_____

                                                                      **_Matt G. Martinez III_**
                                                                      **_Member_**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or
both.  18 U.S.C. §§ 152 and 3571.*